**UNITED STAPTES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

CASE NO.

SECURITIES AND EXCHANGE COMMISSION,

Plaintiff,

v.

RISHI KAPOOR; et al
,

Defendants.
_______________________________________/

# Emergency *Ex Parte* Motion for Asset Freeze and Other Relief Against Defendant Rishi Kapoor

# **EXHIBIT 4**

Declaration of Gregg Brooks

# DECLARATION OF GREG BROOKS

Pursuant to 28 U.S.C. §1746, the undersigned states as follows:

1. My name is Greg Brooks. I am over the age of twenty-one (21). I have personal knowledge of the matters set forth herein.

2. I am a resident of Florida and at all relevant times resided in Palm Beach County, Florida.

3. I am the former Chief Financial Officer ("CFO") of Location Ventures, LLC ("LV"). I served as LV's CFO from August 15, 2022 until March 29, 2023. As LV's CFO, I had access to all of LV's books, records, bank accounts, and cash inflows and outflows. I was responsible not only for LV's books and records, but also the books and records of all of the other projects that fell under the umbrella of LV, as well as other projects that Kapoor managed and controlled, including URBIN, LLC and the related URBIN projects. I had access to, although not signatory responsibility for, all bank accounts related to LV, URBIN, LLC, and all individual projects. I was also responsible for interfacing with LV and project-level investors on a regular basis. I reported to LV's Chief Executive Officer, Rishi Kapoor ("Kapoor"). Kapoor managed and controlled LV during my tenure as LV's CFO. Kapoor is a real estate developer focusing on real estate development primarily in the South Florida market.

4. Kapoor and others formed LV in 2016 for the purpose of generating investment income from real property investment opportunities. Kapoor uses LV to oversee the acquisition, design, development, construction, and management of real estate projects (the "Projects"). The Projects include luxury single-family homes, condominiums, and multi-family developments, as well as mixed-use projects that collocate commercial work-space with residential housing. Kapoor created several limited liability companies, including LV, to carry out those efforts, including but not limited to URBIN, LLC, 515 Valencia Partners, LLC (the "Villa Valencia Project"), URBIN Coconut Grove Partners, LLC ("URBIN Grove"), 551 Bayshore LLC, URBIN Miami Beach, LLC, URBIN Miami Beach II, LLC, 1505 Ponce Partners, LLC, Stewart Grove, LLC, URBIN Coral Gables, LLC, Wells Glacier, LLC, Redlands Phase I, LLC, 619 Breakers, LLC.

5. LV is the parent company holding the "Sponsor" and "Project" entities. Sponsors essentially manage each respective development Project. LV, each Sponsor entity, and each Project entity were Kapoor-managed companies during my tenure as LV's CFO. Utilizing these companies and investor capital, Kapoor and his team acquire, develop, construct, and manage real estate projects with the goal of generating profits for investors. Kapoor and his team manage LV, the Sponsors, and each of these Projects. Although Kapoor and LV have many developments in various stages, LV had only sold two Projects, with one other close to completion, before or during my tenure as CFO. Almost all of LV's net revenues were generated from acquisition, development, management, and or marketing fees paid from investor funds.

EXHIBIT

4

6. Kapoor, LV, the Sponsors, and the Projects offer passive real estate investment opportunities to investors by selling membership interests in LV, the Sponsors, and in each of the Projects. Kapoor does not utilize private placement memoranda. Rather, Kapoor provides potential investors with a pro-forma budget and an operating agreement for the respective investment opportunity. Investor capital was pooled in accounts that were controlled by Kapoor during my tenure as LV's CFO, and used to pay hard and soft costs associated with the respective investments. Investors receive Membership Interests and Units in the entity in which they invest in exchange for investor capital. These investments have not been registered with the Securities and Exchange Commission.

7. In my capacity as CFO, it was my regular business practice to record the amount of capital Kapoor raised for LV and the other related real estate investment companies ("Related Entities") he managed and controlled using a spreadsheet entitled the Equity and Debt Tracker. The information contained in the Equity and Debt Tracker is based on deposits received into LV's and the Related Entities' bank accounts, capital contributions reflected in LV's and the Related Entities' respective operating agreements, and my personal knowledge of the capital being raised during my tenure as CFO. Up to and including December 21, 2022, I updated the Equity and Debt Tracker at or near the time Kapoor raised additional capital, and it was maintained by me in my capacity as CFO in the ordinary course of LV's regular business activity. A true and correct copy of the Equity and Debt Tracker dated December 21, 2022 is attached as Exhibit A. From approximately January 2018 through December 21, 2022, Kapoor raised at least $98 million from more than 50 external investors, $30 million of which reflected investments in LV. During my tenure as LV's CFO, I discovered and became aware of a number of financial and corporate irregularities, including the following:

A. Despite Kapoor representing to prospective LV investors in the LV operating agreement that Patriots United LLC made a $13 million cash contribution to LV, I was never able to find evidence of this amount in LV's bank accounts or related bank accounts.

B. Kapoor directed me to lie to [REDACTED], which I refused to do, concerning a loan application that LV was seeking for its 551 Bayshore project. During the application process, Kapoor instructed me to inform [REDACTED] that Kapoor had no loans for which he had personal recourse when in fact, every loan that was outstanding at the time to LV and or any of its Projects was fully guaranteed personally by Kapoor.

C. LV's operating agreement provides that unless excused by the Board, LV would have its financial statements, and those of its subsidiaries and investments, including each Project Entity, audited by a certified public accountant on an annual basis. During my tenure, the financial statements were not audited and I saw no evidence LV's Board ever excused that requirement.

D. Kapoor directed that he and others be paid more than what was represented in the approved budgets for LV. Neither LV's board of directors nor its Members ever approved that Kapoor and others should be paid more than what was represented in

LV's approved budgets. When I questioned Kapoor about certain payments to him that exceeded what had been approved in the budgets, Kapoor stated that is how he had always been compensated, but he could not provide any documentation to justify the payments.

E.  Subcontractors on several of the Projects, including the Villa Valencia Project in Coral Gables, Florida, had not been paid fully, resulting in liens being placed on some of the property.

F.  Kapoor and LV did not remit federal withholding taxes and the employer portion of social security and other taxes for LV employees periods of time between 2017 and August 2022, despite reducing employees' paychecks for such deductions. Per my analysis and calculations, I estimated the total amount not remitted is approximately $1.4 million.

G.  Kapoor caused certain Projects to incur costs and fees to extend closing and or maturity dates for loans for certain projects without getting approval from investors. Examples include debt extension fees for URBIN Grove, acquisition closing date extensions for 1505 Ponce, acquisition closing date extensions for 551 Bayshore, among others. The total said fees exceed $5 million.

H.  Kapoor caused Projects to incur interest charges for additional financing for the Projects without reporting it on their respective balance sheets in accordance with U.S. GAAP, without getting investor approval to incur the debts, and without disclosing the liability to investors. For example, Kapoor caused the Villa Valencia Project to incur approximately $10 million in accrued interest on a second loan for the Villa Valencia Project and never reported this debt on the project's balance sheet.

I.  Kapoor directed the charging and payment of fees on several Projects that were not authorized by the Projects' respective operating agreements. For example, Kapoor directed acquisition fees be paid on several projects before the property related to each Project had actually been acquired. For example, this occurred at both 1505 Ponce and 551 Bayshore and totaled more than $1.2 million in the aggregate on those two Projects. Additionally, Kapoor charged the Projects other fees that were not permitted within the Projects' respective operating agreements, such as so called "capital placement" and or "capital arrangement fees". Moreover, on multiple occasions, Kapoor directed these payments be made to him personally rather than flowing up through LV and distributed in accordance with the governing documents. He directed these payments be made without disclosing to, or getting approval from, LV's board of directors or the investors in the respective Projects. Over the last five years, Kapoor received a minimum of $3 million in such fees, including approximately $1.5 million in 2021 and more than $1.5 million in 2022.

J.  In most cases, the various Project operating agreements included a provision that if project costs exceeded the Approved Budget (a defined term in the respective operating agreements) by more than 10%, it requires approval by a majority of the

investors in the Project. Kapoor knew that several Projects had received updated construction cost estimates and/or so called guaranteed maximum price contracts that were well in excess of 110% of the Approved Budgets. Not only did Kapoor not inform and seek approval for said overages from Project investors, but he caused construction to begin on several Projects knowing that the costs of those Projects was significantly greater than what investors had agreed to and been made aware of. Two such examples include URBIN Miami Beach and 551 Bayshore. I inquired on multiple occasions as to if and when Kapoor intended on informing investors of these significant budget variances and was told by Kapoor that he would eventually tell them, but to my knowledge he never did.

K. URBIN Grove received more than $3 million in pre-construction buyer deposits. Kapoor caused more than $1 million of these deposits to be used for purposes other than construction of the URBIN Grove project.

L. Kapoor entered into an arrangement with LV's general contractor, Winmar Construction, whereby Winmar agreed to become LV's exclusive general contractor and LV agreed to take on all of the overhead of Winmar's operation. This arrangement was not fully disclosed to, nor formally approved by, LV's board of directors, nor was it disclosed to Project investors. As a result of this arrangement, certain Projects ended up paying significant sums (well over $2 million in aggregate) to Winmar even though no or little actual construction work was being performed. Substantially all Projects were impacted by this arrangement.

M. Kapoor caused LV to loan approximately $15 million of investor capital to URBIN LLC without approval of the LV investors and without approval from the URBIN investors to incur the debt.

N. Kapoor also caused URBIN Grove to incur $12 million of debt, $10 million of which was used to partly buy-out a non-URBIN Grove investor. I specifically cautioned Kapoor that this was contrary to the operating agreements and investor approval was required. Kapoor ignored my guidance and incurred the debt anyway. Furthermore, the proceeds of the loans never came into the URBIN Grove account despite my guidance that they should.

O. Kapoor used company, Project, and/or investor capital to pay for his and other's lifestyles. For example, Kapoor used these funds to pay a private chef costing $10,000 per month to prepare food on Kapoor's yacht.

I declare under the penalty of perjury that the foregoing is true, correct, and made in good faith. Executed on this 23rd day of August 2023.

Greg Brooks

EXHIBIT

A

Equity Investor Summary

Equity Funded -->

| Total | $ 171,114,549 | $ 146,982,731 | $ 24,131,818 |
|---|---|---|---|

| Investor | Total Committed | Total Funding | Balance Remaining | URBIN LLC | 1505 Ponce | 551 Bayshore | URBIN Grove | URBIN Gables | URBIN Miami Beach | URBIN Ft Laud | URBIN Miami Beach II | Villa Valencia | Wells Redlands | Location Ventures | 619 Breakers | River Road | Wells Glacier | Wells Cat Cay | 44 Zamora | Wynwood |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 200,000 | 200,000 | - | 200,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 39,999,264 | 41,411,594 | (1,412,330) | - | 9,000,000 | 5,172,515 | - | - | - | - | - | - | 2,860,446 | 24,378,633 | - | - | - | - | - | - |
| | 4,300,000 | 4,300,000 | - | - | - | - | 4,300,000 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 350,000 | 350,000 | - | - | - | - | - | 350,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| | 250,000 | 250,000 | - | - | - | - | - | - | 250,000 | - | - | - | - | - | - | - | - | - | - | - |
| LV | 10,845,832 | 997,911 | 9,847,922 | - | - | 50,000 | - | - | - | - | 684,856 | - | - | - | 263,055 | - | - | - | - | - |
| | 2,000,000 | 2,000,000 | - | - | - | - | - | - | - | - | - | 2,000,000 | - | - | - | - | - | - | - | - |
| Patriots United | 13,000,000 | 13,000,000 | - | - | - | - | - | - | - | - | - | - | - | 13,000,000 | - | - | - | - | - | - |
| | 12,000,000 | 4,508,371 | 7,491,629 | - | - | - | - | - | - | - | - | - | - | - | 2,182,935 | - | 2,325,436 | - | - | - |
| | 7,000,000 | - | 7,000,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 112,500 | 112,500 | - | 37,500 | - | - | - | - | - | - | - | 75,000 | - | - | - | - | - | - | - | - |
| | 21,900,000 | 17,800,000 | 4,100,000 | - | 9,000,000 | 4,000,000 | - | - | 4,800,000 | - | - | - | - | - | - | - | - | - | - | - |
| | 600,000 | 600,000 | - | - | - | - | 600,000 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 50,000 | 50,000 | - | - | - | - | - | 50,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| | 1,000,000 | 1,000,000 | - | - | - | - | - | - | 1,000,000 | - | - | - | - | - | - | - | - | - | - | - |
| | 1,000,000 | 1,000,000 | - | - | - | - | - | - | - | - | 1,000,000 | - | - | - | - | - | - | - | - | - |
| LV | 12,686,468 | 12,565,642 | 120,826 | 6,187,500 | 2,000,000 | 1,353,260 | - | 1,630,514 | - | - | - | - | 1,394,368 | - | - | - | - | - | - | - |
| | 1,600,000 | 1,600,000 | - | 1,000,000 | - | - | - | - | - | - | - | - | - | 600,000 | - | - | - | - | - | - |
| | 5,000,000 | - | 5,000,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 325,000 | 325,000 | - | 200,000 | - | - | - | - | - | - | - | 125,000 | - | - | - | - | - | - | - | - |
| | 300,000 | 300,000 | - | - | - | - | 300,000 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 100,000 | 100,000 | - | - | - | - | - | 100,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| | 250,000 | 250,000 | - | - | - | - | - | - | 250,000 | - | - | - | - | - | - | - | - | - | - | - |
| | 1,537,495 | - | 1,537,495 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 500,000 | 500,000 | - | - | - | - | - | - | - | - | - | 500,000 | - | - | - | - | - | - | - | - |
| | 1,550,000 | 1,550,000 | - | - | - | - | 300,000 | - | - | - | - | 250,000 | - | 1,000,000 | - | - | - | - | - | - |
| | 250,000 | 350,000 | (100,000) | 250,000 | - | - | - | - | - | - | - | - | - | 100,000 | - | - | - | - | - | - |
| LV Bayshore Partners | - | 50,000 | (50,000) | - | - | 50,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 250,000 | 250,000 | - | - | - | - | 250,000 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Urbin LLC | 12,449,757 | 21,736,714 | (9,286,957) | - | - | - | 4,715,000 | 12,418,236 | 4,603,478 | - | - | - | - | - | - | - | - | - | - | - |
| | 400,000 | - | 400,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 550,000 | 650,000 | (100,000) | 250,000 | - | - | - | - | - | - | - | 250,000 | - | 150,000 | - | - | - | - | - | - |
| | 500,000 | 500,000 | - | - | - | - | 500,000 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 250,000 | 250,000 | - | - | - | - | - | - | 250,000 | - | - | - | - | - | - | - | - | - | - | - |
| | 88,000 | 88,000 | - | - | - | - | - | - | - | - | - | 88,000 | - | - | - | - | - | - | - | - |
| | 250,000 | 250,000 | - | 250,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 250,000 | - | 250,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 350,000 | 350,000 | - | - | - | - | - | - | - | - | - | 350,000 | - | - | - | - | - | - | - | - |
| | 375,000 | 375,000 | - | 125,000 | - | - | - | - | - | - | - | 250,000 | - | - | - | - | - | - | - | - |
| | 1,100,000 | 1,100,000 | - | - | - | - | 1,100,000 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 125,000 | 125,000 | - | - | - | - | - | - | - | - | - | - | - | 125,000 | - | - | - | - | - | - |
| | 1,000,000 | 1,000,000 | - | 1,000,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 150,000 | 150,000 | - | - | - | - | - | - | - | - | - | - | - | 150,000 | - | - | - | - | - | - |
| | 1,000,000 | 500,000 | 500,000 | 500,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 250,000 | 250,000 | - | - | - | - | - | - | - | - | - | 250,000 | - | - | - | - | - | - | - | - |
| Vivian Bonet | 475,000 | 475,000 | - | - | - | - | - | - | - | - | - | - | - | 475,000 | - | - | - | - | - | - |
| | 100,000 | 100,000 | - | - | - | - | - | - | - | - | - | 100,000 | - | - | - | - | - | - | - | - |
| | 500,000 | 500,000 | - | - | - | - | - | - | - | - | - | - | - | 500,000 | - | - | - | - | - | - |
| | 1,000,000 | 1,000,000 | - | 1,000,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 333,333 | 1,000,000 | (666,667) | - | - | - | - | - | - | - | - | - | - | 1,000,000 | - | - | - | - | - | - |
| Kapoor Capital | 2,424,500 | 2,424,500 | - | 1,000,000 | - | - | - | - | - | - | - | 1,424,500 | - | - | - | - | - | - | - | - |
| | 337,500 | 337,500 | - | - | - | - | - | - | - | - | - | 337,500 | - | - | - | - | - | - | - | - |
| | 1,000,000 | 1,000,000 | - | 1,000,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 1,250,000 | 1,250,000 | - | - | - | - | - | - | - | - | - | 1,250,000 | - | - | - | - | - | - | - | - |
| | 100,000 | 100,000 | - | - | - | - | - | - | - | - | - | - | - | 100,000 | - | - | - | - | - | - |
| | 1,000,000 | 1,000,000 | - | 1,000,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 150,000 | 150,000 | - | - | - | - | - | - | - | - | - | - | - | 150,000 | - | - | - | - | - | - |
| | 1,250,000 | 1,250,000 | - | - | - | - | - | - | - | - | - | 1,250,000 | - | - | - | - | - | - | - | - |
| | 150,000 | 150,000 | - | - | - | - | - | - | - | - | - | - | - | 150,000 | - | - | - | - | - | - |
| | 1,000,000 | 1,000,000 | - | - | - | - | - | - | - | - | - | 1,000,000 | - | - | - | - | - | - | - | - |
| | 500,000 | 500,000 | - | - | - | - | - | - | - | - | - | - | - | 500,000 | - | - | - | - | - | - |
| Daniel Mattar | 500,000 | 500,000 | - | - | - | - | - | - | - | - | - | 500,000 | - | - | - | - | - | - | - | - |
| | 1,000,000 | 1,000,000 | - | - | - | - | - | - | - | - | - | - | - | 1,000,000 | - | - | - | - | - | - |
| | - | 500,000 | (500,000) | - | - | - | - | - | - | - | - | - | - | 500,000 | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Add Rows Above This Line

**Equity Funded Summary** **Equity Funded Per Project -->**

| Total | $ | 146,982,731 |
|---|---|---|

| Investor | Total Funding | URBIN LLC | 1505 Ponce | 551 Bayshore | URBIN Grove | URBIN Gables | URBIN Miami Beach | URBIN Miami Beach II | URBIN Ft Laud | Villa Valencia | Wells Redlands | Location Ventures | 619 Breakers | River Road | Wells Glacier | Wells Cat Cay | 44 Zamora | Wynwood |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ 200,000 | $ 200 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 41,411,594 | $ - | $ 9 000 000 | $ 5 172 515 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,860,446 | $ 24 378 633 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 4,300,000 | $ - | $ - | $ - | $ 4 300 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 350,000 | $ - | $ - | $ - | $ - | $ 350 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 250,000 | $ - | $ - | $ - | $ - | $ - | $ 250 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| LV * | $ 997,911 | $ - | $ - | $ 50 000 | $ - | $ - | $ - | $ 684 856 | $ - | $ - | $ - | $ - | $ 263 055 | $ - | $ - | $ - | $ - | $ - |
| | $ 2,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2 000 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Palacio United | $ 13,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 13,000,000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 4,508,371 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2 182 935 | $ - | $ 2 325 436 | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 112,500 | $ 37 500 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 75 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 17,800,000 | $ - | $ 9 000 000 | $ 4 000 000 | $ - | $ - | $ 4 800 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 600,000 | $ - | $ - | $ - | $ 600 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 50,000 | $ - | $ - | $ - | $ - | $ 50 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,000,000 | $ - | $ - | $ - | $ - | $ - | $ 1 000 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1 000 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| LV | $ 12,565,642 | $ 6 187 500 | $ 2 000 000 | $ 1 353,260 | $ - | $ 1 630 514 | $ - | $ - | $ - | $ - | $ 1 394,368 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,600,000 | $ 1,000 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 600 000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 325,000 | $ 200 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 125 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 300,000 | $ - | $ - | $ - | $ 300,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 100,000 | $ - | $ - | $ - | $ - | $ 100 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 250,000 | $ - | $ - | $ - | $ - | $ - | $ 250.000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 500,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 500 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,550,000 | $ - | $ - | $ - | $ 300 000 | $ - | $ - | $ - | $ - | $ 250 000 | $ - | $ 1 000,000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 350,000 | $ 250 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 100 000 | $ - | $ - | $ - | $ - | $ - | $ - |
| LV Bayshore Partners | $ 50,000 | $ - | $ - | $ 50,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 250,000 | $ - | $ - | $ - | $ 250,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Urbin LLC | $ 21,736,714 | $ - | $ - | $ - | $ 4 715 000 | $ 12 418 236 | $ 4,603 478 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 650,000 | $ 250 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 250 000 | $ - | $ 150 000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 500,000 | $ - | $ - | $ - | $ 500 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 250,000 | $ - | $ - | $ - | $ - | $ - | $ 250 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 88,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 88 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 250,000 | $ 250 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 350,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 350 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 375,000 | $ 125 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 250 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,100,000 | $ - | $ - | $ - | $ 1 100 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 125,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 125 000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,000,000 | $ 1 000 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 150,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 150 000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 500,000 | $ 500 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 250,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 250 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Vivian Bonet | $ 475,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 475 000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 100,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 100 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 500,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 500 000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,000,000 | $ 1 000 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1 000,000 | $ - | $ - | $ - | $ - | $ - | $ - |
| Kapoor Capital | $ 2,424,500 | $ 1 000 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1 424 500 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 337,500 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 337 500 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,000,000 | $ 1,000 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,250,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1 250 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 100,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 100 000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,000,000 | $ 1 000 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 150,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 150 000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,250,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1 250 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 150,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 150 000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1 000 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 500,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 500 000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 500,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 500 000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1 000 000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 500,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 500 000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Add Rows Above This Line

Equity Committed Summary Equity Committed Per Project -->

Total $ 171,114,849

| Investor | Total Commitment | URBIN LLC | 1505 Ponce | 551 Bayshore | URBIN Grove | URBIN Gables | URBIN Miami Beach | URBIN Miami Beach II | URBIN Ft Laud | Villa Valencia | Wells Redlands | Location Ventures | 619 Breakers | River Road | Wells Glacier | Wells Cat Cay | 44 Zamora | Wynwood |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ 200,000 | $ 200,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 39,999,264 | $ - | $ 9,000,000 | $ 5,172,515 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,376,449 | $ 21,450,300 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 4,300,000 | $ - | $ - | $ - | $ 4,300,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 350,000 | $ - | $ - | $ - | $ - | $ 350,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 250,000 | $ - | $ - | $ - | $ - | $ - | $ 250,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| LV * | $ 10,845,832 | $ - | $ - | $ - | $ - | $ - | $ - | $ 845,832 | $ - | $ - | $ - | $ - | $ 1,000,000 | $ - | $ 3,000,000 | $ 2,000,000 | $ - | $4,000,000 |
| | $ 2,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 13,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 13,000,000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 12,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,000,000 | $ - | $ 9,000,000 | $ - | $ - | $ - |
| | $ 7,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,000,000 | $ - | $5,000,000 |
| | $ 112,500 | $ 37,500 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 75,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 21,900,000 | $ - | $ 9,000,000 | $ 8,100,000 | $ - | $ - | $ 4,800,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 600,000 | $ - | $ - | $ - | $ 600,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 50,000 | $ - | $ - | $ - | $ - | $ 50,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,000,000 | $ - | $ - | $ - | $ - | $ - | $ 1,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 12,686,468 | $ 4,000,000 | $ 2,000,000 | $ 4,727,485 | $ - | $ - | $ 500,000 | $ - | $ - | $ - | $ 1,458,983 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,600,000 | $ 1,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 600,000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 5,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $5,000,000 |
| | $ 325,000 | $ 200,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 125,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 300,000 | $ - | $ - | $ - | $ 300,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 100,000 | $ - | $ - | $ - | $ - | $ 100,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 250,000 | $ - | $ - | $ - | $ - | $ - | $ 250,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,537,485 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,537,485 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 500,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 500,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,550,000 | $ - | $ - | $ - | $ 300,000 | $ - | $ - | $ - | $ - | $ 250,000 | $ - | $ 1,000,000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 250,000 | $ 150,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 100,000 | $ - | $ - | $ - | $ - | $ - | $ - |
| LV Bayshore Partners | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 250,000 | $ - | $ - | $ - | $ 250,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Urbin LLC | $ 12,449,757 | $ - | $ - | $ - | $ 4,700,000 | $ 3,049,757 | $ 4,700,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 400,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 400,000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 550,000 | $ 150,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 250,000 | $ - | $ 150,000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 500,000 | $ - | $ - | $ - | $ 500,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 250,000 | $ - | $ - | $ - | $ - | $ - | $ 250,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 88,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 88,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 250,000 | $ 250,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 250,000 | $ - | $ - | $ - | $ - | $ - | $ 250,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 350,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 350,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 375,000 | $ 125,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 250,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,100,000 | $ - | $ - | $ - | $ 1,100,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 125,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 125,000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,000,000 | $ 1,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 150,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 150,000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,000,000 | $ 1,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 250,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 250,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 475,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 475,000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 100,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 100,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 500,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 500,000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,000,000 | $ 1,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 333,333 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 333,333 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 2,424,500 | $ 1,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,424,500 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 337,500 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 337,500 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,000,000 | $ 1,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,250,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,250,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 100,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 100,000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,000,000 | $ 1,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 150,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 150,000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,250,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,250,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 150,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 150,000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 500,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 500,000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 500,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 500,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,000,000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Add Rows Above This Line

| COMPREHENSIVE | URBIN LLC | 1505 Ponce | 551 Bayshore | URBIN Grove | URBIN Gables | URBIN Miami Beach | URBIN Miami Beach II | URBIN Ft Laud | Villa Valencia | Wells Redlands | LV | 619 Breakers | River Road | Wells Glacier | Wells Cat Cay | 44 Zamora | Wynwood |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | LV * | | | | Patriots United | | | | | | |
| | | | | | | | | | | LV | | LV * | | LV * | LV * | | |
| | | | | | | | | | | | | | | | | | LV * |
| | | LV | LV | | | | | | | | | | | | | | |
| | | | LV Bayshore Partners | | Urbin LLC | | | | | | | | | | | | |
| | | | | | LV | | | | | | | | | | | | |
| LV * | t | | | | | | | | | | | | | | | | |
| | | | | | | LV | | | | | | | | | | | |
| Patriots United | | | | Urbin LLC | | Urbin LLC | | | | | | | | | | | |
| | | | | | | | | | | | Vivian Bonet | | | | | | |
| | | | | | | | | | Kapoor Capital | | | | | | | | |
| | | | | | | | | | Daniel Motha | | | | | | | | |
| LV | | | | | | | | | | | | | | | | | |
| Urbin LLC | | | | | | | | | | | | | | | | | |
| Vivian Bonet | | | | | | | | | | | | | | | | | |
| Kapoor Capital | | | | | | | | | | | | | | | | | |
| Daniel Motha | | | | | | | | | | | | | | | | | |

URBIN LLC

| **Total** | **$ 12,112,500** | **$ 14,000,000** | **$ (1,887,500)** |
|---|---|---|---|

| Investor | Total Commitments | Total Funding | Balance Remaining | Closing $ 1 | Closing Date 1 | Closing $ 2 | Closing Date 2 |
|---|---|---|---|---|---|---|---|
| [redacted] | $ 200,000 | $ 200,000 | $ - | $ 200,000 | 06/28/19 | | |
| [redacted] | $ 37,500 | $ 37,500 | $ - | $ 37,500 | 12/19/18 | | |
| [redacted] | $ 200,000 | $ 200,000 | $ - | $ 200,000 | 06/28/19 | | |
| [redacted] | $ 150,000 | $ 250,000 | $ (100,000) | $ 150,000 | 08/29/18 | $ 100,000 | 03/01/19 |
| [redacted] | $ 150,000 | $ 250,000 | $ (100,000) | $ 150,000 | 08/29/18 | $ 100,000 | 03/01/19 |
| [redacted] | $ 250,000 | $ 250,000 | $ - | $ 250,000 | 04/29/19 | | |
| [redacted] | $ 125,000 | $ 125,000 | $ - | $ 125,000 | 12/20/18 | | |
| [redacted] | $ 1,000,000 | $ 1,000,000 | $ - | $ 500,000 | 11/19/18 | $ 500,000 | 05/10/19 |
| [redacted] | $ 1,000,000 | $ 500,000 | $ 500,000 | $ 500,000 | 12/27/18 | | |
| [redacted] | $ 1,000,000 | $ 1,000,000 | $ - | $ 1,000,000 | 09/19/18 | | |
| [redacted] | $ 1,000,000 | $ 1,000,000 | $ - | $ 500,000 | 07/25/18 | $ 500,000 | 08/29/18 |
| Kapoor Capital | $ 1,000,000 | $ 1,000,000 | $ - | $ 750,000 | 08/29/18 | $ 250,000 | 02/28/19 |
| [redacted] | $ 1,000,000 | $ 1,000,000 | $ - | $ 1,000,000 | 09/27/18 | | |
| [redacted] | $ 1,000,000 | $ 1,000,000 | $ - | $ 700,000 | 08/29/18 | $ 300,000 | 09/27/18 |
| LV | $ 4,000,000 | $ 6,187,500 | $ (2,187,500) | $ 6,187,500 | | | |
| | | $ - | $ - | | | | |

**1505 PONCE**

| **Total** | **$ 20,000,000** | **$ 20,000,000** | **$ -** |
|---|---|---|---|

| Investor | Total Commitments | Total Funding | Balance Remaining | Closing $ 1 | Closing Date 1 | Closing $ 2 | Closing Date 2 |
|---|---|---|---|---|---|---|---|
| [redacted] | $ 9,000,000 | $ 9,000,000 | $ - | $ 2,500,000 | 09/30/21 | $ 6,500,000 | 06/02/22 |
| [redacted] | $ 9,000,000 | $ 9,000,000 | $ - | $ 4,500,000 | 06/09/22 | $ 4,500,000 | 06/13/22 |
| LV | $ 2,000,000 | $ 2,000,000 | $ - | $ 853,100 | | $ 1,146,900 | |
| | | $ - | $ - | | | | |
| | | $ - | $ - | | | | |
| | | $ - | $ - | | | | |
| | | $ - | $ - | | | | |
| | | $ - | $ - | | | | |
| | | $ - | $ - | | | | |

**551 BAYSHORE**

| Total | $ 18,000,000 | $ 10,575,775 | $ 7,424,225 |
|---|---|---|---|

| Investor | Total Commitments | Total Funding | Balance Remaining | Closing $ 1 | Closing Date 1 | Closing $ 2 | Closing Date 2 | Closing $ 3 |
|---|---|---|---|---|---|---|---|---|
| [redacted] | $ 5,172,515 | $ 5,172,515 | $ - | $ 2,500,000 | 01/18/21 | $ 2,672,515 | 07/23/21 | |
| [redacted] | $ 8,100,000 | $ 4,000,000 | $ 4,100,000 | $ 2,000,000 | 06/15/22 | $ 2,000,000 | 06/21/22 | |
| LV | $ 4,727,485 | $ 1,353,260 | $ 3,374,225 | $ 1,353,260 | | | | |
| LV Bayshore Partners | | $ 50,000 | $ (50,000) | | | | | |
| | | $ - | $ - | | | | | |
| | | $ - | $ - | | | | | |
| | | $ - | $ - | | | | | |
| | | $ - | $ - | | | | | |
| | | $ - | $ - | | | | | |
| | | $ - | $ - | | | | | |

URBIN GROVE

| Total | $ 12,050,000 | $ 12,065,000 | $ (15,000) |
|---|---|---|---|

| Investor | Total Commitments | Total Funding | Balance Remaining | Closing $ 1 | Closing Date 1 | Closing $ 2 | Closing Date 2 | Closing $ 3 | Closing Date 3 | Closing $ 4 | Closing Date 4 | Closing $ 5 | Closing Date 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | $ 4,300,000 | $ 4,300,000 | $ - | $ 4,200,000 | 01/03/22 | $ 100,000 | 02/25/22 | | | | | | |
| [redacted] | $ 600,000 | $ 600,000 | $ - | $ 600,000 | 03/16/22 | | | | | | | | |
| [redacted] | $ 300,000 | $ 300,000 | $ - | $ 300,000 | 03/09/22 | | | | | | | | |
| [redacted] | $ 250,000 | $ 250,000 | $ - | $ 250,000 | 04/01/22 | | | | | | | | |
| [redacted] | $ 500,000 | $ 500,000 | $ - | $ 500,000 | 02/28/19 | | | | | | | | |
| [redacted] | $ 300,000 | $ 300,000 | $ - | $ 300,000 | 04/01/19 | | | | | | | | |
| [redacted] | $ 1,100,000 | $ 1,100,000 | $ - | $ 1,100,000 | 03/10/22 | | | | | | | | |
| Urbin LLC | $ 4,700,000 | $ 4,715,000 | $ (15,000) | $ 12,999,771 | | $ (8,299,771) | 08/31/22 | $ 15,000 | 12/01/22 | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |

Add Rows Above This Line

URBIN GABLES

| Total | $ 3,549,757 | $ 14,548,750 | $ (10,998,993) |
|---|---|---|---|

| Investor | Total Commitments | Total Funding | Balance Remaining | Closing $ 1 | Closing Date 1 | Closing $ 2 | Closing Date 2 | Closing $ 3 | Closing Date 3 | Closing $ 4 | Closing Date 4 | Closing $ 5 | Closing Date 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | $ 350,000 | $ 350,000 | $ - | $ 350,000 | 06/29/18 | | | | | | | | |
| [redacted] | $ 50,000 | $ 50,000 | $ - | $ 50,000 | 06/29/18 | | | | | | | | |
| [redacted] | $ 100,000 | $ 100,000 | $ - | $ 100,000 | 06/29/18 | | | | | | | | |
| Urbin LLC | $ 3,049,757 | $ 12,418,236 | $ (9,368,479) | $12,403,236 | | $ 15,000 | 12/01/22 | | | | | | |
| LV | | $ 1,630,514 | $ (1,630,514) | $ 350,000 | 08/12/22 | $1,280,514 | 12/01/22 | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |

Add Rows Above This Line

URBIN MIAMI BEACH

| Investor | Total Commitments | Total Funding | Balance Remaining | Closing $ 1 | Closing Date 1 | Closing $ 2 | Closing Date 2 | Closing $ 3 | Closing Date 3 | Closing $ 4 | Closing Date 4 | Closing $ 5 | Closing Date 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | $ 12,000,000 | $ 11,153,478 | $ 846,522 | | | | | | | | | | |
| [redacted] | $ 250,000 | $ 250,000 | $ - | $ 250,000 | 01/01/22 | | | | | | | | |
| | $ 1,000,000 | $ 1,000,000 | $ - | $ 1,000,000 | 05/20/21 | | | | | | | | |
| | $ 250,000 | $ 250,000 | $ - | $ 250,000 | 01/01/22 | | | | | | | | |
| | $ 4,800,000 | $ 4,800,000 | $ - | $ 4,800,000 | 07/13/22 | | | | | | | | |
| | $ 250,000 | $ 250,000 | $ - | $ 250,000 | 01/01/22 | | | | | | | | |
| | $ 250,000 | $ - | $ 250,000 | | | | | | | | | | |
| LV | $ 500,000 | $ - | $ 500,000 | | | | | | | | | | |
| Urbin LLC | $ 4,700,000 | $ 4,603,478 | $ 96,522 | $ 4,405,121 | | $ 198,357 | 08/31/22 | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |

Add Rows Above This Line

VILLA VALENCIA

| Investor | Total Commitments | Total Funding | Balance Remaining | Closing $ 1 | Closing Date 1 | Closing $ 2 | Closing Date 2 | Closing $ 3 | Closing Date 3 | Closing $ 4 | Closing Date 4 | Closing $ 5 | Closing Date 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | $ 10,000,000 | $ 10,000,000 | $ - | | | | | | | | | | |
| | $ 2,000,000 | $ 2,000,000 | $ - | $ 2,000,000 | 03/27/18 | | | | | | | | |
| | $ 75,000 | $ 75,000 | $ - | $ 75,000 | 12/21/18 | | | | | | | | |
| | $ 500,000 | $ 500,000 | $ - | $ 500,000 | 05/11/18 | | | | | | | | |
| | $ 125,000 | $ 125,000 | $ - | $ 100,000 | 04/04/18 | $ 25,000 | 05/11/18 | | | | | | |
| | $ 88,000 | $ 88,000 | $ - | $ 50,000 | 08/22/18 | $ 25,000 | 03/05/19 | $ 13,000 | 03/07/19 | | | | |
| | $ 350,000 | $ 350,000 | $ - | $ 100,000 | 02/09/18 | $ 250,000 | 04/04/18 | | | | | | |
| | $ 250,000 | $ 250,000 | $ - | $ 250,000 | 12/12/18 | | | | | | | | |
| | $ 250,000 | $ 250,000 | $ - | $ 250,000 | 04/04/18 | | | | | | | | |
| | $ 250,000 | $ 250,000 | $ - | $ 250,000 | 01/01/20 | | | | | | | | |
| | $ 100,000 | $ 100,000 | $ - | $ 100,000 | 04/09/18 | | | | | | | | |
| | $ 250,000 | $ 250,000 | $ - | $ 250,000 | 04/04/18 | | | | | | | | |
| | $ 337,500 | $ 337,500 | $ - | $ 87,500 | 04/04/18 | $ 250,000 | 05/03/18 | | | | | | |
| | $ 1,250,000 | $ 1,250,000 | $ - | $ 1,250,000 | 03/27/18 | | | | | | | | |
| Kapoor Capital | $ 1,424,500 | $ 1,424,500 | $ - | $ 1,424,500 | | | | | | | | | |
| | $ 1,250,000 | $ 1,250,000 | $ - | $ 1,250,000 | | | | | | | | | |
| | $ 1,000,000 | $ 1,000,000 | $ - | $ 100,000 | 02/09/18 | $ 100,000 | 04/04/18 | $ 800,000 | 01/01/20 | | | | |
| Daniel Motha | $ 500,000 | $ 500,000 | $ - | $ 100,000 | 02/09/18 | $ 120,000 | 04/04/18 | $ 280,000 | 01/01/20 | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |

Add Rows Above This Line

**Wells Redlands**

| Total | $ 5,835,432 | $ 4,254,813 | $ 1,580,619 |
|---|---|---|---|

| Investor | Total Commitments | Total Funding | Balance Remaining | Closing $ 1 | Closing Date 1 | Closing $ 2 | Closing Date 2 | Closing $ 3 | Closing Date 3 | Closing $ 4 | Closing Date 4 | Closing $ 5 | Closing Date 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ 4,376,449 | $ 2,860,446 | $ 1,516,003 | $ 2,360,446 | 06/02/22 | $ 500,000 | 10/13/22 | | | | | | |
| LV | $ 1,458,983 | $ 1,394,368 | $ 64,615 | $ 1,316,368 | | $ 78,000 | 07/31/22 | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |

**Add Rows Above This Line**

**Location Ventures**

Note: Funded amounts below not yet reconciled to books

| Investor | Total Commitments | Total Funding | Balance Remaining | Closing $ 1 | Closing Date 1 | Closing $ 2 | Closing Date 2 | Closing $ 3 | Closing Date 3 |
|---|---|---|---|---|---|---|---|---|---|
| **Total** | **$ 40,183,633** | **$ 43,878,633** | **$ (3,695,000)** | | | | | | |
| Patriots United | $ 13,000,000 | $ 13,000,000 | $ - | $ 13,000,000 | | | | | |
| | $ 600,000 | $ 600,000 | $ - | $ 600,000 | | | | | |
| | $ 1,000,000 | $ 1,000,000 | $ - | $ 1,000,000 | | | | | |
| | $ 400,000 | $ - | $ 400,000 | | | | | | |
| | $ 150,000 | $ 150,000 | $ - | $ 150,000 | | | | | |
| | $ 100,000 | $ 100,000 | $ - | $ 100,000 | | | | | |
| | $ 125,000 | $ 125,000 | $ - | $ 125,000 | | | | | |
| | $ 150,000 | $ 150,000 | $ - | $ 150,000 | | | | | |
| Vivian Bonet | $ 475,000 | $ 475,000 | $ - | $ 475,000 | | | | | |
| | $ 500,000 | $ 500,000 | $ - | $ 500,000 | | | | | |
| | $ 333,333 | $ 1,000,000 | $ (666,667) | $ 1,000,000 | | | | | |
| | $ 21,450,300 | $ 24,378,633 | $ (2,928,333) | $ 24,378,633 | | | | | |
| | $ 100,000 | $ 100,000 | $ - | $ 100,000 | | | | | |
| | $ 150,000 | $ 150,000 | $ - | $ 150,000 | | | | | |
| | $ 150,000 | $ 150,000 | $ - | $ 150,000 | | | | | |
| | $ 500,000 | $ 500,000 | $ - | $ 500,000 | | | | | |
| | $ 1,000,000 | $ 1,000,000 | $ - | $ 1,000,000 | | | | | |
| | $ - | $ 500,000 | $ (500,000) | $ 500,000 | | | | | |
| | | $ - | $ - | | | | | | |
| | | $ - | $ - | | | | | | |

619 Breakers

| Total | $ | 4,000,000 | $ | 2,445,990 | $ | 1,554,010 |
|---|---|---|---|---|---|---|

| Investor | Total Commitments | Total Funding | Balance Remaining | Closing $ 1 | Closing Date 1 | Closing $ 2 | Closing Date 2 | Closing $ 3 | Closing Date 3 | Closing $ 4 | Closing Date 4 | Closing $ 5 | Closing Date 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | $ 3,000,000 | $ 2,182,935 | $ 817,065 | $2,182,935 | 11/18/22 | | | | | | | | |
| LV * | $ 1,000,000 | $ 263,055 | $ 736,945 | $ 263,055 | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |

Wells Glacier

| Total | $ 12,000,000 | $ 2,325,436 | $ 9,674,564 |
|---|---|---|---|

| Investor | Total Commitments | Total Funding | Balance Remaining | Closing $ 1 | Closing Date 1 | Closing $ 2 | Closing Date 2 | Closing $ 3 | Closing Date 3 | Closing $ 4 | Closing Date 4 | Closing $ 5 | Closing Date 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | $ 9,000,000 | $ 2,325,436 | $ 6,674,564 | $ 2,325,436 | 12/02/22 | | | | | | | | |
| LV * | $ 3,000,000 | $ - | $ 3,000,000 | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |

| | | |
|---|---|---|
| | $ - | $ - |
| | $ - | $ - |
| | $ - | $ - |
| | $ - | $ - |
| | $ - | $ - |
| | $ - | $ - |
| Add Rows Above This Line | $ - | $ - |

Wells Cat Cay

| Total | Total Commitments | Total Funding | Balance Remaining |
|---|---|---|---|
| **Total** | **$ 4,000,000** | **$ -** | **$ 4,000,000** |

| Investor | Total Commitments | Total Funding | Balance Remaining | Closing $ 1 | Closing Date 1 | Closing $ 2 | Closing Date 2 | Closing $ 3 | Closing Date 3 | Closing $ 4 | Closing Date 4 | Closing $ 5 | Closing Date 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | $ 2,000,000 | $ - | $ 2,000,000 | | | | | | | | | | |
| LV * | $ 2,000,000 | $ - | $ 2,000,000 | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |

| | | |
|---|---|---|
| | $ - | $ - |
| | $ - | $ - |
| | $ - | $ - |
| | $ - | $ - |
| | $ - | $ - |
| | $ - | $ - |
| | $ - | $ - |
| Add Rows Above This Line | | |

Wynwood

| Total | $ 14,000,000 | $ - | $ 14,000,000 |
|---|---|---|---|

| Investor | Total Commitments | Total Funding | Balance Remaining | Closing $ 1 | Closing Date 1 | Closing $ 2 | Closing Date 2 | Closing $ 3 | Closing Date 3 | Closing $ 4 | Closing Date 4 | Closing $ 5 | Closing Date 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | $ 5,000,000 | $ - | $ 5,000,000 | | | | | | | | | | |
| [redacted] | $ 5,000,000 | $ - | $ 5,000,000 | | | | | | | | | | |
| LV * | $ 4,000,000 | $ - | $ 4,000,000 | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |
| | | $ - | $ - | | | | | | | | | | |

| | $ | - | $ | - |
|---|---|---|---|---|
| | $ | - | $ | - |
| | $ | - | $ | - |
| | $ | - | $ | - |
| | $ | - | $ | - |
| | $ | - | $ | - |
| | $ | - | $ | - |

Add Rows Above This Line